Verry Dwi NUGROHO, Petitioner,

v.

Eric H. HOLDER, Jr., United States
Attorney General, Respondent.

No. 11–2374–ag.

United States Court of Appeals,
Second Circuit.

June 4, 2012.

Charles Christopher, Christopher Law
Group, PC, New York, NY, for petitioner.

Tony West, Assistant Attorney General;
Russell J.E. Verry, Senior Litigation
Counsel, Elizabeth R. Chapman, Trial At-
torney, Office of Immigration Litigation,
United States Department of Justice,
Washington, D.C., for respondent.

PRESENT: PIERRE N. LEVAL,
REENA RAGGI, DENNY CHIN, Circuit
Judges.

### SUMMARY ORDER

Petitioner Verry Dwi Nugroho, a native
and citizen of Indonesia, seeks review of a
May 20, 2011, decision of the BIA affirm-
ing the July 28, 2009, decision of Immigra-
tion Judge ("IJ") Gabriel C. Videla, finding
that Nugroho was incredible and denying
his application for asylum, withholding of
removal, and relief under the Convention
Against Torture. *In re Verry Dwi Nugro-
ho*, No. A079 708 152 (B.I.A. May 20,

2011), *aff'g,* No. A079 708 152 (Immig. Ct. N.Y. City July 28, 2009). We assume the parties' familiarity with the underlying facts and procedural history of the case.

Under the circumstances of this case, we have reviewed both the IJ's and the BIA's opinions "for the sake of completeness." *Zaman v. Mukasey,* 514 F.3d 233, 237 (2d Cir.2008). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009).

In finding that Nugroho was incredible, the agency reasonably relied on his failure to include in his asylum application the threat he allegedly received in 2001, and the inconsistency between his statement in the application that his wife had repeatedly moved and his testimony that she had been living with a relative for the past five years. These inconsistencies were substantial and bore a legitimate nexus to his claim, as the threat and his wife's repeated moves would support his assertion that his attackers were continuing to look for him. *See Secaida–Rosales v. INS,* 331 F.3d 297, 307 (2d Cir.2003), *superseded by statute on other grounds as recognized in Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 167 (2d Cir.2008).

Although Nugroho now contends that he did include the threat in the asylum application, at the hearing he testified that he had forgotten to include this threat. Nugroho also contends that there is no inconsistency as to whether his wife moved repeatedly because, in his asylum application, he had stated that he had moved from place to place, not his wife. However, this contention fails to explain Nugroho's statement in the asylum application that his wife moved from place to place. As the Government correctly notes, Nugroho failed to present these explanations to the agency, and they are unexhausted. *See Lin Zhong v. U.S. Dep't of Justice,* 480

F.3d 104, 119–20 (2d Cir.2007). Regardless, neither of Nugroho's explanations compels the conclusion that the credibility finding must be reversed. *See Majidi v. Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005) (finding that the agency need not credit an applicant's explanations unless those explanations would compel a reasonable factfinder to do so).

Further, Nugroho has not challenged the additional basis of the agency's adverse credibility finding, the implausibility of his testimony that he repeatedly changed his residence in order to evade his attackers, but that he continued to work at the same church, although his attackers knew he worked there. Because the agency's adverse credibility determination was supported by substantial evidence, the denial of Nugroho's application for asylum, withholding of removal, and CAT relief was not in error because his claims were all based on the same factual predicate. *See Paul v. Gonzales,* 444 F.3d 148, 156 (2d Cir.2006); *Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 523 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DENIED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).